**Mark Anthony JONES, Plaintiff–Appellant,**

v.

**Lydia HUDNELL; William Mabry, Defendants–Appellees.**

No. 05–11398
Summary Calendar.

United States Court of Appeals, Fifth Circuit.

Dec. 19, 2006.

Mark Anthony Jones, Gatesville, TX, pro se.

Before JOLLY, DENNIS, and CLEMENT, Circuit Judges.

PER CURIAM: *

Mark Anthony Jones, Texas prisoner # 515060, proceeding pro se and in forma pauperis, appeals the district court's dis-

---

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.

missal of his 42 U.S.C. § 1983 complaint for failure to state a claim. Jones raised various claims for relief based on the defendants' roles in refusing to allow him to bring his personal property on a prison transport bus. We review the district court's dismissal de novo. *See Velasquez v. Woods,* 329 F.3d 420, 421 (5th Cir.2003).

Jones alleged that the defendants' action resulted in a denial of access to the courts; Jones has failed to adequately brief this issue on appeal. *Brinkmann v. Dallas County Deputy Sheriff Abner,* 813 F.2d 744, 748 (5th Cir.1987); *Yohey v. Collins,* 985 F.2d 222, 225 (5th Cir.1993). Jones also argues that the defendants are not entitled to qualified immunity. We do not consider this argument; the district court did not dismiss the complaint based on qualified immunity.

■ Jones asserts that the defendants' actions constituted retaliation. Because Jones cannot show that the allegedly adverse act constituted more than a de minimis injury, he has failed to state a valid retaliation claim. *Morris v. Powell,* 449 F.3d 682, 685–86 (5th Cir.2006), *cert. denied* ─ U.S. ─, 127 S.Ct. 596, 166 L.Ed.2d 443 (2006).

■ Jones asserts that the defendants were deliberately indifferent to his medical limitations, which restricted the amount of weight that he could safely carry. Jones, however, concedes that after he complained to prison officials, the number of items he was required to carry was reduced due to his medical limitations. Jones has not stated a claim of deliberate indifference. *See Harris v. Hegmann,* 198 F.3d 153, 156 (5th Cir.1999).

■ Jones asserts that the defendants violated prison policies that allowed prisoners to carry one bag of personal property onto the transport bus. A violation of prison regulations, without more, does not give rise to a federal constitution-

al violation. *Hernandez v. Estelle,* 788 F.2d 1154, 1158 (5th Cir.1986). Jones also asserts that he was the victim of "disparate treatment." Jones has not shown that he was intentionally treated differently, without a rational basis for the distinction, from similarly situated inmates. *Village of Willowbrook v. Olech,* 528 U.S. 562, 564, 120 S.Ct. 1073, 145 L.Ed.2d 1060 (2000).

Jones raised several state law claims, which the district court declined to consider. *Bass v. Parkwood Hosp.,* 180 F.3d 234, 246 (5th Cir.1999). The district court did not abuse its discretion in dismissing the state law claims without prejudice. *Batiste v. Island Records, Inc.,* 179 F.3d 217, 226 (5th Cir.1999); 28 U.S.C. § 1367(c)(3).

Jones's appeal lacks arguable merit and is dismissed as frivolous. *See* 5TH CIR. R. 42.2; *Howard v. King,* 707 F.2d 215, 219–20 (5th Cir.1983). The district court's dismissal of the § 1983 suit and this dismissal count as two strikes for purposes of 28 U.S.C. § 1915(g). *See Adepegba v. Hammons,* 103 F.3d 383, 388 (5th Cir.1996). Jones is cautioned that if he accumulates three strikes under § 1915(g), he will not be able to proceed in forma pauperis in any civil action or appeal filed while he is incarcerated or detained in any facility unless he is under imminent danger of serious physical injury. *See* § 1915(g).

APPEAL DISMISSED; SANCTION WARNING ISSUED.